**JUN CHENG PAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–75130.

United States Court of Appeals, Ninth Circuit.

Submitted July 19, 2010.[*]

Filed July 29, 2010.

Gary J. Yerman, Esquire, Law Office of Gary J. Yerman, New York, NY, for Petitioner.

Monica Antoun, Esquire, Carl H. Mcintyre, Jr., Esquire, Assistant Director, U.S. Department of Justice, Washington, DC, District Counsel Phoenix, Esquire, Office of the District Director U.S. Department of Homeland Security, Phoenix, AZ, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: B. FLETCHER, REINHARDT, and WARDLAW, Circuit Judges.

MEMORANDUM [**]

Jun Cheng Pan, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Iturribarria v. INS*, 321 F.3d 889, 894 (9th Cir.2003). We deny the petition for review.

The BIA did not abuse its discretion in denying Pan's motion to reopen as untimely where the motion was filed over two years after the BIA's final administrative decision, *see* 8 C.F.R. § 1003.2(c)(2), and Pan failed to establish changed circumstances in China to qualify for the regulatory exception to the time limitation, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *see also Lin v. Holder*, 588 F.3d 981, 988–89 (9th Cir. 2009) (record did not establish change in family planning laws or enforcement of such laws to show changed country conditions excusing untimely motion to reopen).

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Pan's contention that he should have been permitted to file a successive asylum application is foreclosed. *See Lin,* 588 F.3d. at 989 (rejecting petitioner's contention that, independent from her motion to reopen, she was entitled to file a freestanding asylum application).

Pan's contention that the BIA failed to consider the evidence submitted with the motion to reopen fails because he has not overcome the presumption that the BIA reviewed the record. *See Fernandez v. Gonzales,* 439 F.3d 592, 603 (9th Cir.2006).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.